Table 1: Cases in which the government recommended a probation sentence without home detention[1]

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Morgan-Lloyd, Anna | 1:21-CR-00164-RCL | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 36 months' probation<br>120 hours' community service<br>$500 restitution |
| Ehrke, Valerie | 1:21-CR-00097-PLF | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 36 months' probation<br>120 hours' community service<br>$500 restitution |
| Bissey, Donna | 1:21-CR-00165-TSC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 14 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Hiles, Jacob | 1:21-CR-00155-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Wangler, Douglas | 1:21-CR-00365-DLF | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Harrison, Bruce | 1:21-CR-00365-DLF | 40 U.S.C. § 5104(e)(2)(G) | 48 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' of community service<br>$500 restitution |

[1] Early in this investigation, the Government made a very limited number of plea offers in misdemeanor cases that included an agreement to recommend probation in *United States v. Anna Morgan-Lloyd*, 1:21-cr-00164(RCL); *United States v. Valerie Elaine Ehrke*, 1:21-cr-00097(PFF); *United States v. Donna Sue Bissey*, 1:21-cr-00165(TSC), *United States v. Douglas K. Wangler*, 1:21-cr-00365(DLF), and *United States v. Bruce J. Harrison*, 1:21-cr-00365(DLF). The government is abiding by its agreements in those cases, but has made no such agreement in this case. *Cf. United States v. Rosales-Gonzales*, 801 F.3d 1177, 1183 (9th Cir. 2015) (no unwarranted sentencing disparities under 18 U.S.C. § 3553(a)(6) between defendants who plead guilty under a "fast-track" program and those who do not given the "benefits gained by the government when defendants plead guilty early in criminal proceedings") (citation omitted).

Table 2: Cases in which the government recommended a probation sentence with home detention

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Bustle, Jessica | 1:21-CR-00238-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>40 hours' community service<br>$500 restitution | 2 months' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution |
| Bustle, Joshua | 1:21-CR-00238-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>40 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution |
| Doyle, Danielle | 1:21-CR-00324-TNM | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' probation<br>$3,000 fine<br>$500 restitution |
| Bennett, Andrew | 1:21-CR-00227-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>24 months' probation<br>80 hours' community service<br>$500 restitution |
| Mazzocco, Matthew | 1:21-CR-00054-TSC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Rosa, Eliel | 1:21-CR-00068-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>100 hours' community service<br>$500 restitution |

| Gallagher, Thomas | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>Fine<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Vinson, Thomas | 1:21-CR-00355-RBW | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>3 years' probation<br>60 hours' community service<br>$500 restitution | 5 years' probation<br>$5,000 fine<br>120 hours' community service<br>$500 restitution |
| Dillon, Brittiany | 1:21-CR-00360-DLF | 40 U.S.C. § 5104(e)(2)(D) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' home detention<br>36 months' probation<br>$500 restitution |
| Sanders, Jonathan | 1:21-CR-00384-CJN | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Fitchett, Cindy | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Sweet, Douglas | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Cordon, Sean | 1:21-CR-00269-TNM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' probation<br>$4000 fine<br>$500 restitution |

| Wilkerson, John IV | 1:21-CR-00302-CRC | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2500 fine<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Jones, Caleb | 1:21-CR-00321-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' home detention<br>24 months' probation<br>100 hours' community service<br>$500 restitution |
| Brown, Terry | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Wrigley, Andrew | 1:21-CR-00042-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$2000 fine<br>60 hours' community service<br>$500 restitution |
| Parks, Jennifer | 1:21-CR-00363-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Reimler, Nicholas | 1:21-CR-00239-RDM | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Miller, Brandon | 1:21-CR-00266-TSC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Miller, Stephanie | 1:21-CR-00266-TSC | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Hatley, Andrew | 1:21-CR-00098-TFH | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |

| Pert, Rachael | 1:21-CR-00139-TNM | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Winn, Dana | 1:21-CR-00139-TNM | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution | 10 days' incarceration (weekends)<br>12 months' probation<br>100 hours' community service<br>$500 restitution |
| Wickersham, Gary | 1:21-CR-00606-RCL | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$2000 fine<br>$500 restitution |
| Schwemmer, Esther | 1:21-CR-00364-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Kelly, Kenneth | 1:21-CR-00331-CKK | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' home detention<br>12 months' probation<br>$500 restitution |
| Straka, Brandon | 1:21-cr-00579-DLF | 40 U.S.C. § 5104(e)(2)(D) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$5000 fine<br>60 hours' community service<br>$500 restitution |
| Sizer, Julia | 1:21-CR-00621-CRC | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>$2,000 fine<br>$500 restitution |
| Blauser, William | 1:21-CR-00386-TNM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | $500 fine<br>$500 restitution |

| | | | | |
|---|---|---|---|---|
| Barnard, Richard | 1:21-CR-00235-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>12 months' probation<br>60 hours' community service<br>$500 restitution |
| Witcher, Jeffrey | 1:21-CR-00235-RC | 18 U.S.C. § 1752(a)(1) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| McAlanis, Edward | 1:21-CR-00516-DLF | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Lollis, James | 1:21-CR-00671-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Schubert, Amy | 1:21-CR-00588-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$2000 fine<br>100 hours' community service<br>$500 restitution |
| Schubert, John | 1:21-CR-00587-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$1500 fine<br>100 hours' community service<br>$500 restitution |
| Orangias, Michael | 1:21-CR-00265-CKK | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Quick, Michael | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |
| Quick, Stephen | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>$500 restitution | 24 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |

| Reda, Kenneth | 1:21-CR-00452-TFH | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| McCreary, Brian | 1:21-CR-00125-BAH | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 42 days' intermittent incarceration (condition of probation)<br>2 months' home detention<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
| Colbath, Paul | 1:21-CR-00650-RDM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 day's home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Lewis, Jacob | 1:21-CR-00100-CRC | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>$3000 fine<br>60 hours' community service<br>$500 restitution |
| Lentz, Nicholes | 1:22-CR-00053-RDM | 18 U.S.C. § 1752(a)(1) | 2 months' home detention<br>36 months' probation | 1 month home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Daughtry, Michael | 1:21-CR00141-RDM | 18 U.S.C. § 1752(a)(1) | 4 month's home detention<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Juran, John | 1:21-CR-00419-TFH | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' home detention<br>36 months' probation<br>$500 fine<br>$500 restitution |
| Genco, Raechel | 1:22-CR-00062 - JMC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Macrae, Douglas Farquhar | 1:22-CR-00181 - JEB | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention as part of a 36 month term of probation<br>60 hours' community service | 12 months' probation<br>150 hours' community service<br>$500 restitution |

| | | | $500 restitution | |
|---|---|---|---|---|
| Seymour, Paul SR. | 1:22-CR-00041 - APM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Seymour, Paul Jr. | 1:22-CR-00041 - APM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Ferguson, Jamie | 1:22-CR-00194 - APM | 40 U.S.C. § 5104(e)(2)(G) | 24 months' probation<br>30 days' home detention<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Fontanez-Rodriguez, Samuel | 1:22-CR-00256 - EGS | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>50 hours' community service<br>$500 restitution |

Table 3: Cases in which the government recommended a sentence of incarceration

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Curzio, Michael | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration (time served) | 6 months' incarceration (time served)<br>$500 restitution |
| Hodgkins, Paul | 1:21-CR-00188-RDM | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration | 8 months' incarceration<br>24 months' supervised release<br>$2000 restitution |
| Dresch, Karl | 1:21-CR-00071-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration (time served)<br>$1000 fine<br>$500 restitution | 6 months' incarceration (time served)<br>$500 restitution |
| Jancart, Derek | 1:21-CR-00148-JEB | 40 U.S.C. § 5104(e)(2)(D) | 4 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Rau, Erik | 1:21-CR-00467-JEB | 40 U.S.C. § 5104(e)(2)(D) | 4 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$500 restitution |

| Hemenway, Edward | 1:21-CR-00049-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration $500 restitution | 45 days' incarceration 60 hours' community service $500 restitution |
|---|---|---|---|---|
| Reeder, Robert | 1:21-CR-00166-TFH | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration $500 restitution | 3 months' incarceration $500 restitution |
| Bauer, Robert | 1:21-CR-00049-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration $500 restitution | 45 days' incarceration 60 hours' community service $500 restitution |
| Smocks, Troy | 1:21-CR-00198-TSC | 18 U.S.C. § 875(c) | Low end of sentencing guidelines 36 months' supervised release | 14 months' incarceration 36 months' supervised release |
| Vinson, Lori | 1:21-CR-00355-RBW | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration $500 restitution | 60 months' probation $5,000 fine 120 hours' community service $500 restitution |
| Griffith, Jack | 1:21-CR-00204-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration $500 restitution | 3 months' home detention 36 months' probation $500 restitution |
| Torrens, Eric | 1:21-CR-00204-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration $500 restitution | 3 months' home detention 36 months' probation $500 restitution |
| Gruppo, Leonard | 1:21-CR-00391-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration $500 restitution | 3 months' home detention 24 months' probation $3,000 fine $500 restitution |
| Ryan, Jennifer | 1:21-CR-00050-CRC | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration $500 restitution | 2 months' incarceration $1000 fine $500 restitution |
| Croy, Glenn | 1:21-CR-00162-BAH | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration $500 restitution | 14 days' community correctional facility 3 months' home detention 36 months' probation $500 restitution |
| Stotts, Jordan | 1:21-CR-00272-TJK | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration $500 restitution | 2 months' home detention 24 months' probation 60 hours' community service |

| | | | | $500 restitution |
|---|---|---|---|---|
| Fairlamb, Scott | 1:21-CR-00120-RCL | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)(1) | 44 months' incarceration<br>36 months' supervised release<br>$2000 fine | 41 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Camper, Boyd | 1:21-CR-00325-CKK | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>$500 restitution | 2 months' incarceration<br>60 hours' community service<br>$500 restitution |
| Rukstales, Bradley | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Cordon, Kevin | 1:21-CR-00277-TNM | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution | 12 months' probation<br>$4000 fine<br>100 hours' community service<br>$500 restitution |
| Chansley, Jacob | 1:21-CR-00003-RCL | 18 U.S.C. § 1512(c)(2) | 51 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Mish, David | 1:21-CR-00112-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Lolos, John | 1:21-CR-00243-APM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 14 days' incarceration<br>$500 restitution |
| Scavo, Frank | 1:21-CR-00254-RCL | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 2 months' incarceration<br>$5000 fine<br>$500 restitution |
| Abual-Ragheb, Rasha | 1:21-CR-00043-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Peterson, Russell | 1:21-CR-00309-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Simon, Mark | 1:21-CR-00067-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 35 days' incarceration<br>$500 restitution |
| Ericson, Andrew | 1:21-CR-00506-TNM | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>$500 restitution | 20 days' incarceration (consecutive weekends)<br>24 months' probation<br>$500 restitution |

| | | | | |
|---|---|---|---|---|
| Pham, Tam Dinh | 1:21-CR-00109-TJK | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$1000 fine<br>$500 restitution |
| Nelson, Brandon | 1:21-CR-00344-JDB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 24 months' probation<br>$2500 fine<br>50 hours' community service<br>$500 restitution |
| Markofski, Abram | 1:21-CR-00344-JDB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 24 months' probation<br>$1000 fine<br>50 hours' community service<br>$500 restitution |
| Marquez, Felipe | 1:21-CR-00136-RC | 18 U.S.C. § 1752(a)(2) | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution | 3 month's home detention<br>18 months' probation<br>$500 restitution |
| Meredith, Cleveland | 1:21-CR-00159-ABJ | 18 U.S.C. § 875(c) | Midrange of 37-46 months' incarceration<br>36 months' supervised release | 28 months' incarceration<br>36 months' supervised release |
| Sorvisto, Jeremy | 1:21-CR-00320-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Mariotto, Anthony | 1:21-CR-00094-RBW | 40 U.S.C. § 5104(e)(2)(G) | 4 months' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$5000 fine<br>250 hours' community service<br>$500 restitution |

| | | | | |
|---|---|---|---|---|
| Courtright, Gracyn | 1:21-CR-00072-CRC | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Palmer, Robert | 1:21-CR-00328-TSC | 18 U.S.C. § 111(a) and (b) | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Thompson, Devlyn | 1:21-CR-00461-RCL | 18 U.S.C. § 111(a) and (b) | 48 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 46 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Edwards, Gary | 1:21-CR-00366-JEB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>24 months' probation<br>$500 restitution | 12 months' probation<br>$2500 fine<br>200 hours' of community service<br>$500 restitution |
| Tutrow, Israel | 1:21-CR-00310-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>$500 restitution | 2 months' home detention<br>36 months' probation<br>$500 restitution |
| Ridge IV, Leonard | 1:21-CR-00406-JEB | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 14 days' consecutive incarceration<br>12 months' supervised release<br>$1000 fine<br>100 hours' community service<br>$500 restitution |
| Perretta, Nicholas | 1:21-CR-00539-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Vukich, Mitchell | 1:21-CR-00539-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Spencer, Virginia | 1:21-CR-00147-CKK | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 3 months' incarceration<br>$500 restitution |
| Kostolsky, Jackson | 1:21-CR-00197-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>$500 restitution |

| Rusyn, Michael | 1:21-CR-00303-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 2 months' home detention<br>24 months' probation<br>$2000 fine<br>$500 restitution |
|---|---|---|---|---|
| Tryon, William | 1:21-CR-00420-RBW | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution | 50 days' incarceration<br>12 months' supervised release<br>$1000 fine<br>$500 restitution |
| Sells, Tanner | 1:21-CR-00549-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>24 months' probation<br>$1500 fine<br>50 hours' community service<br>$500 restitution |
| Walden, Jon | 1:21-CR-00548-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Prado, Nicole | 1:21-CR-00403-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' 12-hour curfew<br>12 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Williams, Vic | 1:21-CR-00388-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' home detention<br>12 months' probation<br>$1500 fine<br>60 hours' community service<br>$500 restitution |
| Wiedrich, Jacob | 1:21-CR-00581-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Stepakoff, Michael | 1:21-CR-00096-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' home detention<br>12 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |

| Scirica, Anthony | 1:21-CR-00457-CRC | 40 U.S.C. § 5104(e)(2)(G) | 15 days' incarceration<br>$500 restitution | 15 days' incarceration<br>$500 fine<br>$500 restitution |
|---|---|---|---|---|
| Crase, Dalton | 1:21-CR-00082-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 15 days' intermittent incarceration (condition of probation)<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Williams, Troy | 1:21-CR-00082-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 15 days' intermittent incarceration (condition of probation)<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Languerand, Nicholas | 1:21-CR-00353-JDB | 18 U.S.C. § 111 (a) and (b) | 51 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 44 months' incarceration<br>24 months' supervised release<br>60 hours' community service<br>$2000 restitution |
| Wilson, Zachary | 1:21-CR-00578-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 45 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Wilson, Kelsey | 1:21-CR-00578-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| McAuliffe, Justin | 1:21-CR-00608-RCL | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 2 months' home detention<br>36 months' probation<br>$500 restitution |
| Williams, Andrew | 1:21-CR-00045-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Leffingwell, Mark | 1:21-CR-00005-ABJ | 18 U.S.C. § 111(a)(1) | 27 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 6 months' incarceration<br>24 months' supervised release<br>200 hours' community service<br>$2,000 restitution |

14

| | | | | |
|---|---|---|---|---|
| Wagner, Joshua | 1:21-CR-00310-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Stenz, Brian | 1:21-CR-00456-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration as a condition of probation<br>2 months' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
| Schornak, Robert | 1:21-CR-00278-BAH | 18 U.S.C. § 1752(a)(1) | 4-6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 28 days' intermittent incarceration (2 14-day intervals)<br>2 months' home detention<br>36 months' probation<br>$500 restitution |
| Castro, Mariposa | 1:21-CR-00299-RBW | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$5000 fine |
| Sunstrum, Traci | 1:21-CR-00652-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>$500 restitution |
| Register, Jeffrey | 1:21-CR-00349-TJK | 40 U.S.C. § 5104(e)(2)(G) | 5 months' incarceration<br>$500 restitution | 75 days' incarceration<br>$500 restitution |
| Johnson, Adam | 1:21-CR-00648-RBW | 18 U.S.C. § 1752(a)(1) | 90 days' incarceration<br>12 month's supervised release<br>$5000 fine | 75 days' incarceration<br>12 months' supervised release<br>$5000 fine<br>200 hours' community service<br>$500 restitution |
| Howell, Annie | 1:21-CR-00217-TFH | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 month's supervised release<br>$500 restitution | 60 days' intermittent incarceration, to be served in 10-day installments, as a condition of probation<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Gonzalez, Eduardo | 1:21-CR-00115-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 24 months' probation<br>$1000 fine<br>$500 restitution |
| Wilson, Duke | 1:21-CR-00345-RCL | 18 U.S.C. § 1512(c)(2) | 46 months' incarceration | 51 months' incarceration |

| | | 18 U.S.C. § 111(a)(1) | $2000 + TBD restitution for injured officer | 36 months' supervised release TBD restitution |
|---|---|---|---|---|
| Strong, Kevin | 1:21-CR-00114-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Bonet, James | 1:21-CR-00121-EGS | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration<br>12 months' probation<br>$500 restitution | 3 months' incarceration<br>12 months' probation<br>200 hours' community service<br>$500 restitution |
| Nalley, Verden | 1:21-CR-00016-DLF | 18 U.S.C. § 1752(a)(1) | 14 days' incarceration<br>12 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Carico, Michael | 1:21-CR-00696-TJK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 2 months' home detention<br>24 months' probation<br>$500 fine<br>60 hours' community service<br>$500 restitution |
| Little, James | 1:21-CR-00315-RCL | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
| Loftus, Kevin | 1:21-CR-00081-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Smith, Jeffrey | 1:21-CR-00290-RBW | 40 U.S.C. § 5104(e)(2)(G) | 5 months' incarceration<br>$500 restitution | 90 days' incarceration<br>24 months' probation<br>200 hours' community service<br>$500 restitution |
| Kelley, Kari | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Martin, Zachary | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |

| Cudd, Jenny | 1:21-CR-00068-TNM | 18 U.S.C. § 1752(a)(1) | 75 days' incarceration<br>12 months' supervised release<br>$500 restitution | 2 months' probation<br>$5000 fine<br>$500 restitution |
|---|---|---|---|---|
| Jackson, Micajah | 1:21-CR-00484-RDM | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>36 months' supervised release<br>$500 restitution | 36 months' probation with 90 days' in residential half-way house<br>$1,000 fine<br>$500 restitution |
| Petrosh, Robert | 1:21-CR-00347-TNM | 18 U.S.C. § 641 | 4 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$938 restitution | 10 days' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$938 restitution |
| Ivey, Bryan | 1:21-CR-00267-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 60 days' home detention<br>36 months' probation<br>$500 restitution<br>60 hours' community service |
| Burress, Gabriel | 1:21-CR-00744-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 45 days' home confinement<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Pettit, Madison | 1:21-CR-00744-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 45 days' home confinement<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Coffman, Lonnie | 1:21-CR-00004-CKK | 26 U.S.C. § 5861(d)<br>22 D.C. Code § 4504(a) | Middle of SGR<br>36 months' probation | 46 months' incarceration<br>36 months' supervised release |
| Fee, Thomas | 1:21-CR-00133-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 24 months' probation<br>$500 fine<br>$500 restitution<br>50 hours' community service |
| Herendeen, Daniel | 1:21-CR-00278-BAH | 18 U.S.C. § 1752(a)(1) | 28 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 14 days' incarceration<br>2 months' home detention<br>36 months' probation<br>$500 restitution |

| Zlab, Joseph | 1:21-CR-00389-RBW | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 36 months' probation<br>$500 fine<br>$500 restitution<br>200 hours' community service |
|---|---|---|---|---|
| Riddle, Jason | 1:21-CR-00304-DLF | 18 U.S.C. § 641<br>40 U.S.C. § 5104(e)(2)(G) | 90 days' incarceration<br>12 months' supervised release<br>$754 restitution | 90 days' incarceration for the § 641 offense<br>36 months' probation for the § 5104(e)(2)(G) offense<br>$754 restitution<br>60 days' community service |
| Fox, Samuel | 1:21-CR-00435-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 2 months' home detention<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
| O'Brien, Kelly | 1:21-CR-00633-RCL | 18 U.S.C. § 1752(a)(1) | 5 months' incarceration<br>12 months' supervised release<br>$500 restitution | 90 days' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$500 restitution |
| Hardin, Michael | 1:21-CR-00280-TJK | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 30 day's home confinement<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Hernandez, Emily | 1:21-CR-00747-JEB | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration<br>12 months' supervised release<br>$500 restitution<br>60 hours' community service | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution<br>80 hours' community service |
| Merry, William | 1:21-CR-00748-JEB | 18 U.S.C. § 641 | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution<br>60 hours' community service | 45 days' incarceration<br>9 months' supervised release<br>80 hours' community service |
| Westover, Paul | 1:21-CR-00697-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| O'Malley, Timothy | 1:21-CR-00704-CRC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>20 hours' community service<br>$500 restitution |

| Reed, Blake | 1:21-CR-00204-BAH | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 42 days' intermittent confinement<br>3 months' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
|---|---|---|---|---|
| Rebegila, Mark | 1:21-CR-00283-APM | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>$2000 fine<br>60 hours' community service<br>$500 restitution |
| Watrous, Richard | 1:21-CR-00627-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent confinement<br>2 months' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
| Meteer, Clifford | 1:21-CR-00630-CJN | 40 U.S.C. § 5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Conover, Thomas | 1:21-CR-00743-FYP | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' residential reentry center<br>36 months' probation<br>$2500 fine<br>60 hours' community service<br>$500 restitution |
| Lavin, Jean | 1:21-CR-00596-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 10 days' intermittent confinement (5 weekends)<br>2 months' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
| Krzywicki, Carla | 1:21-CR-00596-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>$500 restitution |
| Kulas, Christian | 1:21-CR-00397-TFH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service | 6 months' probation<br>2 months' home detention<br>$500 restitution |

|  |  |  | $500 restitution |  |
| --- | --- | --- | --- | --- |
| Kulas, Mark | 1:21-CR-00693-TFH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 6 months' probation<br>2 months' home detention<br>$500 restitution |
| Von Bernewitz, Eric | 1:21-CR-00307-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>$1000 fine<br>$500 restitution |
| Von Bernewitz, Paul | 1:21-CR-00307-CRC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Ballesteros, Robert | 1:21-CR-00580-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>40 hours' community service<br>$500 restitution |
| Sarko, Oliver | 1:21-CR-00591-CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Vuksanaj, Anthony | 1:21-CR-00620-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 42 days' intermittent confinement (3, 14-day periods)<br>3 months' home detention<br>36 months' probation<br>$2000 fine<br>$500 restitution |
| Creek, Kevin | 1:21-CR-00645-DLF | 18 U.S.C. § 111(a)(1) | 27 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 27 months' incarceration<br>12 months' supervised release<br>$2000 restitution |
| Peart, Willard | 1:21-CR-00662-PLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 2 months' home detention<br>36 months' probation<br>240 hours' community service<br>$500 fine<br>$500 restitution |

| Webler, Matthew | 1:21-CR-00741-DLF | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration $500 restitution | 45 days' incarceration $500 restitution |
|---|---|---|---|---|
| Mostofsky, Aaron | 1:21-CR-00138-JEB | 18 U.S.C. § 641 18 U.S.C. § 231 (a)(3) 18 U.S.C. § 1752(a)(1) | 15 months' incarceration 36 months' supervised release $2000 restitution | 8 months' incarceration 12 months' supervised release on each count to run concurrently 200 hours' community service $2000 restitution |
| Entrekin, Nathan | 1:21-CR-00686-FYP | 40 U.S.C. § 5104(e)(2)(G) | 105 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution |
| Kidd, Nolan | 1:21-CR-00429-CRC | 40 U.S.C. § 5104(e)(2)(G) | 90 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 45 days' incarceration $500 restitution |
| Baker, Stephen | 1:21-CR-00273-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration $500 restitution | 9 days' intermittent confinement 24 months' probation $500 restitution |
| McDonald, Savannah | 1:21-CR-00429-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration 36 months' probation 60 hours' community service $500 restitution | 21 days' incarceration $500 restitution |
| Honeycutt, Adam | 1:22-CR-00050-CJN | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration 36 months' probation 60 hours' community service $500 restitution | 3 months' incarceration $500 restitution |
| Spain, Jr., Edward | 1:21-CR-00651-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 36 months' probation 60 hours' community service $500 restitution |
| Kramer, Philip | 1:21-CR-00413-EGS | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 30 days' incarceration $2500 fine 100 hours' community service $500 restitution |
| Ehmke, Hunter | 1:21-CR-00029-TSC | 18 U.S.C. § 1361 | 4 months' incarceration 36 months' supervised release | 4 months' incarceration 36 months' supervised release |

| | | | $2,181 restitution | $2,181 restitution |
|---|---|---|---|---|
| Chapman, Robert | 1:21-CR-00676-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' | 3 month's home detention<br>18 month's probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Timbrook, Michael | 1:21-CR-00361-TNM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' incarceration<br>36 months' probation | 14 days' intermittent incarceration to be served on 7 consecutive weekends, as a condition of<br>12 months' probation<br>$500 restitution |
| Miller, Matthew | 1:21-CR-00075-RDM | 18 U.S.C. 1512(c)(2)<br>18 U.S.C. § 111(a)(1) | 51 months' incarceration<br>36 month's supervised release | 33 months' incarceration<br>24 months' probation<br>$2000 restitution<br>100 hours' community service |
| Hemphill, Pamela | 1:21-CR-00555-RCL | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>36 month's probation | 2 months' incarceration<br>36 month's probation<br>$500 restitution |
| Rubenacker, Greg | 1:21-CR-00193-BAH | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 1752(a)(4)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(E)<br>40 U.S.C. § 5104(e)(2)(F)<br>40 U.S.C. § 5104(e)(2)(G) | 46 months' incarceration<br>36 months' supervised release | 41 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Johnson, Daniel | 1:21-CR-00407-DLF | 18 U.S.C. § 231(a)(3) | 6 months' incarceration<br>12 months' supervised release | 4 months' incarceration<br>12 months' supervised release<br>$2000 restitution |
| Johnson, Daryl | 1:21-CR-00407-DLF | 18 U.S.C. § 231(a)(3) | 90 days' incarceration<br>12 months' supervised release | 30 days' incarceration<br>12 months' supervised release<br>$2000 fine<br>$2000 restitution |
| Buhler, Janet | 1:21-CR-00510-CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration | 30 days' incarceration |

| | | | 36 months' supervised release | 36 months' supervised release $500 restitution |
|---|---|---|---|---|
| Tagaris, Jody | 1:21-CR-00368-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation $500 restitution | 24 months' probation $2000 fine $500 restitution 60 hours' community service |
| Heinl, Jennifer | 1:21-CR-00370-EGS | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation $500 restitution | 14 days' incarceration 24 months' probation $500 restitution |
| Sywak, William Jason | 1:21-CR-00494-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 2 months' home detention 12 months' probation 60 hours' community service $500 restitution |
| Sywak, William Michael | 1:21-CR-00494-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation $500 restitution | 4 month's home detention 24 months' probation 60 hours' community service $500 restitution |
| Laurens, Jonathan | 1:21-CR-00450-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation $500 restitution | 60 days' home detention 12 months' probation $742 fine $500 restitution 60 hours' community service |
| Cooke, Nolan | 1:22-CR-00052-RCL | 18 U.S.C. § 231(a)(3) | 11 months' incarceration 36 months' supervised release $2000 restitution | 366 days' incarceration 36 months' supervised release $2000 restitution |
| Barber, Eric | 1:21-cr-00228-CRC | 40 U.S.C. § 5104(e)(2)(G) 22 D.C. Code 3212 | 4 months' incarceration 36 months' probation $552.95 restitution | 45 days' incarceration 24 months' probation $552.95 restitution |
| Gold, Simone | 1:21-CR-00085-CRC | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration 12 month's supervised release $500 restitution 60 hours' community service | 60 days' incarceration 12 months' supervised release $9,500 fine $500 restitution |
| Griffin, Cuoy | 1:21-CR-00092-TNM | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration 12 months' supervised release | 14 days' incarceration 12 months' supervised release |
| Stackhouse, Lawrence | 1:21-CR-00240-BAH | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation | 14 days' intermittent incarceration as a condition of 36 months' probation |

| | | | | $500 restitution |
|---|---|---|---|---|
| | | | $500 restitution | $500 restitution |
| Baranyi, Lawrence | 1:21-CR-00062-JEB | 18 U.S.C. § 1752 (a)(1) | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution | 90 days' incarceration<br>12 months' year supervised release<br>$500 restitution |
| Evans, Derrick | 1:21-CR-00337-RCL | 18 U.S.C. § 231(a)(3) | 3 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 3 months' incarceration<br>36 months' supervised release<br>$2000 restitution<br>$2000 fine |
| Lucard, Carson | 1:22-CR-00087-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 21 days' intermittent confinement as a condition of 36 months' probation<br>60 days' home detention<br>$500 restitution |
| Cunningham, Christopher | 1:21-CR-00603-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 3 months' home detention<br>12 months' probation<br>$1,113 fine<br>$500 restitution |
| Prezlin, Brandon | 1:21-CR-00694-TNM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 10 months' probation<br>$2,500 fine<br>120 hours' community service<br>$500 restitution |
| Weisbecker, Philip | 1:21-CR-00682-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' intermittent confinement as a condition of 24 months' probation<br>$2,000 fine<br>$500 restitution |
| Sidorski, Dennis | 1:21-CR-00048-ABJ | 18 U.S.C. § 1752 (a)(2) | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution | 100 days' incarceration<br>12 months' supervised release<br>50 hours' community service<br>$500 restitution |
| Bromley, Phillip | 1:21-CR-00250-PLF | 18 U.S.C. § 1752(a)(2) | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution | 90 days' incarceration<br>12 months' supervised release<br>$4,000 fine<br>$2,000 restitution |
| Revlett, Jordan | 1:21-CR-00281-JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>12 months' probation<br>80 hours' community service<br>$500 restitution |

| Snow, Robert | 1:22-CR-00030-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Torre, Benjamin | 1:21-CR-00143-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>$1,113 fine<br>60 hours' community service<br>$500 restitution |
| Grace, Jeremey | 1:21-CR-00492-JDM | 18 U.S.C. § 1752 (a)(1) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 21 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Getsinger, John | 1:21-CR-00607-EGS | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Getsinger, Stacie | 1:21-CR-00607-EGS | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Suarez, Marissa | 1:21-CR-00205-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$2000 fine<br>$500 restitution |
| Todisco, Patricia | 1:21-CR-00205-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$2000 fine<br>$500 restitution |
| Blair, David | 1:21-CR-00186-CRC | 18 U.S.C. § 231(a)(3) | 8 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 5 months' incarceration<br>18 months' supervised release<br>$2,000 restitution |
| Griswold, Andrew | 1:21-CR-00459-CRC | 18 U.S.C. § 231(a)(3) | 5 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 75 days' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Blakely, Kevin | 1:21-CR-00356-EGS | 40 U.S.C. § 5104(e)(2)(G) | 4 months' incarceration<br>36 months' probation<br>$500 restitution | 120 days' incarceration<br>18 months' probation<br>100 hours' supervised release |

| | | | | |
|---|---|---|---|---|
| | | | | $500 restitution |
| Persick, Kerry | 1:21-CR-00485-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>90 days' supervised release<br>$5,000 fine<br>$500 restitution |
| Ticas, David | 1:21-CR-00601-JDB | 40 U.S.C. § 5104(e)(2)(G | 3 months' incarceration<br>36 months' probation<br>60 hours' community serivce<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Lindsey, Terry | 1:21-CR-00162-BAH | 18 U.S.C. § 1752(a)(1)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 12 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 5 months' incarceration on the § 5104 counts to be served concurrently<br>36 months' probation on the § 1752 count<br>$500 restitution |
| Mattice, Cody | 1:21-CR-00657-BAH | 18 U.S.C. § 111(a)(1) | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Mault, James | 1:21-CR-00657-BAH | 18 U.S.C. § 111(a)(1) | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Bancroft, Dawn | 1:21-CR-00271-ESG | 40 U.S.C. § 5104(e)(2)(G) | 60 day's incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 day's incarceration<br>36 months' probation<br>$500 restitution |
| Santos-Smith, Diana | 1:21-CR-00271-ESG | 40 U.S.C. § 5104(e)(2)(G) | 14 day's incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 day's incarceration<br>36 months' probation<br>$500 restitution |
| Buckler, Matthew | 1:22-CR-00162-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Romero, Moises | 1:21-CR-00677-TSC | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2000 restitution | One year and one day incarceration<br>12 months' supervised release<br>$2,000 restitution |

| Ponder, Mark | 1:21-CR-00259-TSC | 18 U.S.C. § 111(a)(1) and (b) | 60 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution<br>Mental health treatment |
|---|---|---|---|---|
| Bishai, Elliot | 1:21-CR-00282-TSC | 18 U.S.C. 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Reffitt, Guy | 1:21-CR-00032-DLF | 18 U.S.C. § 231(a)(2)<br>18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(a)(2)(C) | 180 months' incarceration<br>3 years supervised release<br>$2000 restitution | 87 months' incarceration<br>3 years supervised release<br>$2000 restitution |
| Caplinger, Jeremiah | 1:21-CR-00342-PLF | 40 U.S.C. § 5104(d) | 90 days' incarceration<br>36 months' probation<br>$500 restitution | 35 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Cavanaugh, Andrew | 1:21-CR-00362-APM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Baggott, Matthew | 1:21-CR-00411-APM | 18 U.S.C. § 1752(a)(2) | middle of sentencing guidelines range<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 3 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Willden, Ricky | 1:21-CR-00423-RC | 18 U.S.C. § 111(a)(1) | 30 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 24 months' incarceration<br>36 months' release<br>$2000 restitution |
| Hyland, Jason | 1:21-CR-00050-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 7 days' incarceration<br>$500 restitution<br>$4,000 fine |
| Ortiz, Christopher | 1:22-CR-00082-JMC | 40 U.S.C. § 5104(e)(2)(G) | 5 months' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>2 months' Home Detention<br>100 hours' community service<br>$500 Restitution |

| Homer, Lisa | 1:22-CR-00238-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$5,000 fine<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Betancur, Bryan | 1:21-CR-00051-TJK | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>$500 restitution | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Larocca, Benjamin | 1:21-CR-00317-TSC | 18 U.S.C. § 1752(a)(2) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 60 days' incarceration<br>12 months' supervised release<br>$5,000 fine<br>60 hours' community service<br>$500 restitution |
| Robertson, Thomas | 1:21-CR-00034-CRC | 18 U.S.C. 1512(c)(2) and 2<br>18 U.S.C. § 231(a)(3) and 2<br>18 U.S.C. § 1752(a)(1) and (b)(1)(A)<br>18 U.S.C. § 1752(a)(2) and (b)(1)(A)<br>40 U.S.C. § 5104(e)(2)(D) | 96 months' incarceration<br>3 years' supervised release<br>$2,000 restitution<br>$100 special assessment for each count of conviction | 87 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Simon, Glen Mitchell | 1:21-CR-00346-BAH | 18 U.S.C. § 1752(a)(2) | 10 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 8 months' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$500 restitution |
| Cameron, John | 1:22-CR-00017-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' imprisonment as an intermittent confinement condition of probation<br>36 months' probation<br>$1,000 fine<br>$500 restitution |
| Fracker, Jacob | 1:21-CR-00034-CRC | 18 U.S.C. § 371 | 6 months' probation consistent with Zone B<br>3 years' supervised release<br>$100 special assessment<br>$2,000 restitution | 12 months' probation<br>59 days' home confinement<br>120 hours' community service<br>$2,000 restitution |

| | | | | |
|---|---|---|---|---|
| Morrissey, Daniel | 1:21-CR-00660-RBW | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>90 days' home confinement<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
| Lazo, Kene | 1:21-CR-00425-CRC | 40 U.S.C. § 5104(e)(2)(G) | 90 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Knutson, Billy | 1:22-CR-00031-FYP | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 6 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Carlton, Daniel Jonathan | 1:21-CR-00247-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' supervised release<br>$500 restitution |
| Richardson, Howard | 1:21-CR-00721-CKK | 18 U.S.C. § 111(a)(1) | 46 months' incarceration<br>3 years supervised release<br>$2,000 restitution | 46 months' incarceration<br>36 months' probation<br>$2,000 restitution |
| Pruitt, Joshua | 1:21-CR-00023 – TJK | 18 U.S.C. § 1512(c)(2) and (2) | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 55 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Thurlow, Steven | 1:21-CR-00615 – DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>80 hours' community service<br>$500 restitution |
| Cortez, Christian Glen | 1:21-CR-00317 – TSC | 18 U.S.C. § 231(a)(3) | 4 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 4 months' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$2,000 restitution |
| Webster, Thomas | 1:21-CR-00208 – APM | 18 U.S.C. § 111(a)(1), (b);<br>18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 1752(a)(1), (b)(1)(A), | 210 months' incarceration<br>36 months' supervised release<br>$2,060 restitution | 120 months' incarceration<br>36 months' supervised release<br>$2,060 restitution |

| | | 18 U.S.C. § 1752(a)(2), (b)(1)(A); 18 U.S.C. § 1752(a)(4), (b)(1)(A); 40 U.S.C. § 5104(e)(2)(F) | | |
|---|---|---|---|---|
| Michetti, Richard | 1:21-cr-00232 – CRC | 18 U.S.C. 1512(c)(2) | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 9 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Watson, Sean | 1:21-CR-00422 – APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probations<br>60 hours' community service<br>$500 restitution | 7 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| McNicoll, Lois Lynn | 1:21-CR-00468 – DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>80 hours' community service<br>$500 restitution |
| Schwartzberg, Dovid | 1:21-CR-00338 – TFH | 40 U.S.C. § 5104(e)(2)(G) | 120 days' incarceration<br>36 months' probations<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Youngers, Darrell | 1:21-CR-00640 – TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$1,000 fine<br>$500 restitution |
| Vollan, Cody | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Carollo, Anthoy | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Carollo, Jeremiah | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 21 days' incarceration<br>12 months' probation<br>60 hours' community service<br>$500 restitution |

| Bratjan, Frank | 1:22-CR-00285-TNM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 days' community service<br>$500 restitution | 6 months' probation<br>$1500 fine<br>$500 restitution |
|---|---|---|---|---|
| Ferreira, Leticia | 1:22-CR-00210-THC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>12 months' probation<br>$371 fine<br>60 hours' community service<br>$500 restitution |
| Connor, Francis | 1:21-CR-00586-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 probation | 12 months' probation<br>$371 fine<br>60 hours' community service<br>$500 probation |
| Ferrigno, Antonio | 1:21-CR-00586-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>$371 fine |
| Lunyk, Anton | 1:21-CR-00586-RC | 40 U.S.C. § 5104(e)(2)(G) | 20 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Packer, Robert | 1:21-CR-00103-CJN | 40 U.S.C. § 5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>$500 restitution | 75 days' incarceration<br>$500 restitution |
| Williams, Anthony | 1:21-CR-00377-BAH | 18 U.S.C. § 1512(c)(2)<br>40 U.S.C. § 5104(e)(2)(D) and (G)<br>18 U.S.C. § 1752(a)(1) and (2) | 64 month's incarceration<br>36 months' supervised release<br>$2000 restitution | 60 month's incarceration<br>36 months' supervised release<br>$5000 fine<br>$2000 restitution |
| Vincent, Reva | 1:22-CR-00051 - TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$1,500 fine<br>$500 restitution |
| Lyon, Robert | 1:21-CR-00161 - RBW | 18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 641 | 90 days' incarceration<br>12 months' supervised release<br>$2,000 restitution | 40 days' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$2,000 restitution |

| | | | | |
|---|---|---|---|---|
| Ayres, Stephen | 1:21-CR-00156 - JDB | 18 U.S.C. § 1752(a)(2) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Hale-Cusanelli, Tim | 1:21-CR-00037 - TNM | 18 U.S.C. § 1512(c)(2) and 2<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D<br><br>40 U.S.C. § 5104(e)(2)(G) | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Hamner, Thomas | 1:21-CR-00689 - ABJ | 18 U.S.C. § 231(a)(3) and 2 | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 30 months' incarceration<br>36 months' supervised release<br>200 hours' community service<br>$2,000 restitution |
| Santillan, Blas | 1:22-CR-00032 – FYP | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Neefe, Marshall | 1:21-CR-00567 - RCL | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1) | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Smith, Charles Bradford | 1:21-CR-00567 – RCL | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1, 2) | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Brannan, Cory | 1:21-CR-00637 – TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>24 months' supervised release<br>$500 restitution |
| Warmus, Daniel | 1:21-CR-00417 - PLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Young, Kyle | 1:21-CR-00291 - ABJ | 18 U.S.C. § 111(a)(1) | 86 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 86 months' incarceration<br>36 months' supervised release<br>100 hours' community service |

| | | | | $2,000 restitution |
|---|---|---|---|---|
| Denney, Lucas | 1:22-CR-00070 - RDM | 18 U.S.C. § 111b | A term of incarceration in the middle of the guideline range 36 months' supervised release | 52 months' incarceration 36 months' supervised release |
| Rader, Kenneth | 1:22-CR-00057 - RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 90 days' incarceration 36 months' probation $500 restitution |
| Hentschel, Cara | 1:21-CR-00667 – FYP | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration 36 months' probation 60 hours' community service $500 restitution | 36 months' probation $500 restitution |
| Pryer, Mahailya | 1:21-CR-00667 – FYP | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration 36 months' probation 60 hours' community service $500 restitution | 45 days' incarceration 36 months' probation $500 restitution |
| Mazzio, Anthony | 1:22-CR-00214 - RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 60 days' incarceration 36 months' probation $500 restitution |
| Ferreira, Leticia | 1:22-CR-00210 - TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution |
| Dropkin, Lawrence | 1:21-CR-00734 – JEB | 18 U.S.C. § 1752(a)(1) 18 U.S.C. § 1752(a)(2) 40 U.S.C. § 5104(e)(2)(D) 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 30 days' incarceration 12 months' supervised release $500 restitution |
| Fisher, Samuel | 1:21-CR-00142 – CJN | 18 U.S.C. § 1752(a)(1) | 120 days' incarceration 12 months' supervised release 60 hours' community service $500 restitution | 120 days' incarceration 12 months' supervised release 60 hours' community service $500 restitution |
| Galloway, Andrew | 1:22-CR-00012 – CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation $500 restitution | 30 days' incarceration $1,000 fine $500 restitution |

| Munn, Dawn | 1:21-CR-00474 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation with conditions that include 90 days' home confinement and 14 days' intermittent confinement<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Munn, Joshua | 1:21-CR-00474 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Munn, Kayli | 1:21-CR-00474 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Munn, Kristi | 1:21-CR-00474 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Munn, Thomas | 1:21-CR-00474 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 36 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation with conditions that include 90 days' home confinement and 14 days' intermittent confinement<br>60 hours' community service<br>$500 restitution |
| Suleski, Ryan | 1:21-CR-00376 - RDM | 18 U.S.C. § 1752(a)(1)<br>18: U.S.C § 641 | 90 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Valadez, Rafael | 1:21-CR-00695 - JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Ryals, Jerry | 1:21-CR-00244 – CKK | 18 U.S.C. § 231(a)(3) | 6 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 9 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |

| Secor, Christian | 1:21-CR-00157 - TNM | 18 U.S.C. § 1512(c)(2) | 57 months' incarceration 36 months' supervised release $2,000 restitution | 42 months' incarceration 36 months' supervised release $2,000 restitution |
|---|---|---|---|---|
| Fairchild, Jr., Robert | 1:21-CR-00551 - TFH | 18 U.S.C. § 231(a)(3) | 11 months' incarceration 36 months' supervised release $2,000 restitution | 6 months' incarceration $2,000 restitution |
| Munger, Jeffrey | 1:22-CR-00123 - RDM | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation 4 months' home detention 60 hours' community service $500 restitution | 30 months' probation Curfew Restriction of 7 a.m. to 7 p.m. 90 days' location monitoring 60 hours' community service $500 restitution |
| Byerly, Alan | 1:21-CR-00527 – RDM | 18 U.S.C. § 111(a)(1) 18 U.S.C. § 113(a)(4); | 46 months' incarceration 36 months' supervised release $2,000 restitution | 34 months' incarceration 36 months supervised release $2,000 restitution |
| Bledsoe, Matthew | 1:21-CR-00204 – BAH | 18 U.S.C. § 1512(c)(2) 18 U.S.C. § 1752(a)(1) 18 U.S.C. § 1752(a)(2) 40 U.S.C. § 5104(e)(2)(D) 40 U.S.C. § 5104(e)(2)(G) | 70 months' incarceration 36 months' supervised release $2,000 restitution | 48 months' incarceration 36 months' supervised release $2,000 fine $2,000 restitution |
| Mazza, Andrew Mark | 1:21-CR-00736 – JEB | 18 U.S.C. § 111(a)(1) and (b); 22 D.C. Code § 4504 | 78 months' incarceration 36 months' supervised release $2,150 restitution | 60 months' incarceration 36 months' supervised release $2,000 restitution |
| Seefried, Hunter | 1:21-CR-00287 – TNM | 18 U.S.C. § 1512(c)(2) and 2 18 U.S.C. § 1752(a)(1) 18 U.S.C. § 1752(a)(2) 40 U.S.C. § 5104(e)(2)(D) 40 U.S.C. § 5104(e)(2)(G) | 64 months' incarceration 36 months' supervised release $2,000 restitution | 24 months' incarceration 12 months' supervised release $2,000 restitution |
| Rodean, Nicholas | 1:21-CR-00057 - TNM | 18 U.S.C. § 1361; 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2); 18 U.S.C. § 1752(a)(4); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(F); | 57 months' incarceration 36 months' supervised release $2,048 restitution | 5 years' probation, including 240 days' of home detention and location monitoring with internet use restrictions. |

| | | 40 U.S.C. § 5104(e)(2)(G) | | |
|---|---|---|---|---|
| Head, Albuquerque Cosper | 1:21-CR-00291 – ABJ | 18 U.S.C. § 111(a)(1) | 96 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 90 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Priola, Christine | 1:22-CR-00242 - TSC | 18 U.S.C. § 1512(c)(2)(2) | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 15 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Mels, James Allen | 1:21-CR-00184 – BAH | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' probation, with a 90-day home confinement condition<br>60 hours' community service<br>$500 restitution |
| Clark, Christy | 1:21-CR-00218 – APM | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Clark, Matthew | 1:21-CR-00218 – APM | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Spigelmyer, Paul | 1:21-CR-00218 - APM | 18 U.S.C. § 5104 (e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>45 days' home detention imposed as condition of probation<br>60 hours' community service<br>$500 restitution |
| Logsdon, Christopher | 1:22-CR-00023 - TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent incarceration<br>36 months' probation<br>$500 restitution |
| Logsdon, Tina | 1:22-CR-00023 - TFH | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent incarceration<br>36 months' probation<br>$500 restitution |
| Uptmore, Chance | 1:21-CR-00149 - RCL | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |

| Uptmore, James | 1:21-CR-00149 – RCL | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 21 days' home detention as a condition of 36 months' probation<br>$500 restitution |
|---|---|---|---|---|
| Brooks, James | 1:22-CR-00018 – JMC | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Rivera, Jesus | 1:21-CR-00060 - CKK | 18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. §<br>5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G) | 9 months' incarceration<br>12 months' supervised release<br>$500 restitution | 8 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Horvath, Jennifer | 1:22-CR-00192 – BAH | 40 U.S.C. § 5104(e)(2)(G) | 2 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' Probation with special conditions of confinement at a residential reentry center and home detention<br>90 days' home confinement<br>$500 restitution |
| Faulkner, Troy Elbert | 1:21-CR-00126 – BAH | 18 U.S.C. § 1361 | 5 months' incarceration<br>36 months' supervised release<br>$10,560 restitution | 5 months' incarceration<br>36 months' supervised release<br>$10,560 restitution |
| Yazdani-Isfehani, Loammi | 1:21-CR-00543 – CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>100 hours' community service<br>$500 restitution |
| Yazdani-Isfehani, Abigail | 1:21-CR-00543 – CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Yazdani-Isfehani, Loruhamah | 1:21-CR-00543 – CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Kelly, Kash Lee | 1:22-CR-00208 - JEB | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration<br>$500 restitution | 60 days' incarceration<br>$500 restitution |

| Ashlock, Ryan | 1:21-CR-00160 – CKK | 18 U.S.C. § 1752(a)(1), (b)(1)(A) | 135 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 70 days' incarceration<br>12 months' supervised release<br>100 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Comeau, Jason | 1:21-CR-00629 - EGS | 40 U.S.C. § 5104(e)(2)(G) | 20 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation including 2 months' home confinement<br>60 hours' community service<br>$371 fine<br>$500 restitution |
| Schaefer, Jeffrey | 1:22-CR-00069 - TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>60 hours' community service<br>$2,000 fine<br>$500 restitution | 30 days' incarceration<br>$2,000 fine<br>$500 restitution |
| Thompson, Dustin | 1:21-CR-00161 - RBW | 18 U.S.C. § 1512(c)(2) and 2;<br>18 U.S.C. § 641 and 2;<br>18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>36 months' supervised release<br>$2,000 fine<br>$2,000 restitution |
| Evans III, Treniss | 1:21-CR-00225 - DLF | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' probation with a condition of 20 days' intermittent confinement<br>$5,000 fine<br>$500 restitution |
| Castle, Trudy | 1:22-CR-00261 – CRC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>30 days' incarceration<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2,000 fine<br>$500 restitution |
| DiFrancesco, Kimberly | 1:22-CR-00261 - CRC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>30 days' incarceration<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2,000 fine<br>$500 restitution |
| Hughes, Joshua | 1:21-CR-00106 – CKK | 18 U.S.C. § 1512(c)(2) and 2 | 46 months' incarceration<br>36 months' supervised release | 38 months' incarceration<br>36 months' supervised release |

| | | | $2,000 restitution | $2,000 restitution |
|---|---|---|---|---|
| Wood, Matthew | 1:21-CR-00223 - APM | 18 U.S.C. § 1512(c)(2); 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2); 40 U.S.C. 5104(e)(2)(C); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G) | 57 months' incarceration 36 months' supervised release $2,000 restitution | 12 months' home confinement 36 months' probation 100 hours' community service $2,000 restitution |
| Manwaring, Landon | 1:22-CR-00270 - CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 30 days' incarceration 35 months' probation $500 restitution |
| Panayiotou, Marcos | 1:22-CR-00055 - DLF | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation $500 restitution | 14 days' intermittent incarceration 36 months' probation $1,500 fine $500 restitution |
| Wiersma, David | 1:21-CR-00592 - ABJ | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 18 months' probation $1,500 fine $500 restitution |
| Presley, Ronnie | 1:21-CR-257 - RDM | 18 U.S.C. § 231(a)(3) | 16 months' incarceration 12 months' supervised release $2,000 restitution | 12 months' incarceration 26 months' supervised release $2,000 restitution |
| Frankowski, Dawn | 1:21-CR-00592 - ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 18 months' probation 100 hours' community service $750 fine $500 restitution |
| Buxton, Jonas | 1:21-CR-00739 - JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 18 months' probation 40 hours' community service $500 fine $500 restitution |
| Ianni, Suzanne | 1:21-CR-00451 - CJN | 40 U.S.C. § 5104(e)(2)(D) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 15 days' incarceration 30 months' probation 60 hours' community service $500 restitution |

| | | | | |
|---|---|---|---|---|
| Tenney, George | 1:21-CR-00640 - TFH | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(c)(2) and 2 | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Billingsley, Steven | 1:21-CR-00519 - TFH | 18 U.S.C. § 1752(a)(2) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Cantwell, Lewis Easton | 1:21-CR-00089 - EGS | 18 U.S.C. § 231(a)(3) and 2 | 5 months' incarceration<br>Term of supervised release<br>$2,000 restitution | 5 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Reid, William | 1:21-CR-00316 - DLF | 18 U.S.C. § 1512(c)(1);<br>18 U.S.C. § 1752(a)(1) and (2);<br>40 U.S.C. § 5104(e)(2)(D) and (G) | 78 months' incarceration<br>36 months' supervised release<br>$2,443 restitution | 37 months' incarceration<br>36 months' supervised release<br>$2,443 restitution |
| Allan, Tommy Frederick | 1:21-CR-00064 - CKK | 18 U.S.C. § 1512(c)(2) and 2 | 24 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 21 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Decarlo, Nicholas | 1:21-CR-00073 - BAH | 18 U.S.C. § 1512(c)(2) and 2 | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,500 fine<br>$2,000 restitution |
| Ochs, Nicholas | 1:21-CR-00073 - BAH | 18 U.S.C. § 1512(c)(2) and 2 | 51 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$5,000 fine<br>$2,000 restitution |
| Gross, Juliano | 1:22-CR-00056 - APM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation, including 45 days' home detention<br>100 hours' community service<br>$500 restitution |
| Sandlin, Ronald | 1:21-CR-00088 - DLF | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1) and 2 | 63 months' incarceration<br>36 months' supervised release<br>$20,000 fine<br>$2,000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$20,000<br>$2,000 restitution |
| Fassell, Marilyn | 1:21-CR-00692 - CKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation | 30 days' incarceration<br>36 months' supervised release |

| | | | 60 hours' community service<br>$500 restitution | $500 restitution |
|---|---|---|---|---|
| Fassell, Thomas | 1:21-CR-00692 - CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 7 days' incarceration (intermittent)<br>24 months' probation<br>$500 restitution |
| Rossman, Devin | 1:22-CR-00280 – BAH | 40 U.S.C. § 5104(e)(2)(G) | 90 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 32 days' intermittent confinement<br>36 months' probation<br>60 hours' community service<br>$2,000 fine<br>$500 restitution |
| Lattanzi, Nicholas | 1:22-CR-00028 - TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>$500 fine<br>$500 restitution |
| Sargent, Troy | 1:21-CR-00258 - TFH | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>18 U.S.C. § 1752(a)(4);<br>40 U.S.C. § 5104(e)(2)(F) | 27 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 14 months' incarceration<br>24 months' supervised release<br>$500 restitution |
| Council, Matthew | 1:21-CR-00207 - TNM | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G) | 30 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 60 months' probation including 180 days' home incarceration<br>100 hours community service<br>$2,000 restitution |
| Hendrix, Nicholas | 1:21-CR-00426 - CKK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation |
| Jensen, Douglas | 1:21-CR-00006 - TJK | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 1512(c)(2)and 2;<br>18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 1752(a)(1) and (b)(1)(A); | 64 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |

| | | 18 U.S.C. § 1752(a)(2) and (b)(1)(A); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G) | | |
|---|---|---|---|---|
| Johnston, David | 1:22-CR-00182 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 42 days' incarceration 36 months' probation $500 restitution | 21 days' intermittent incarceration 90 days' home confinement 36 months' probation $2,500 fine $500 restitution |
| Capsel, Matthew | 1:22-CR-00107 - TSC | 18 U.S.C. § 231(a)(3) | 31 months' incarceration 36 months' supervised release $2,000 restitution | 18 months' incarceration 24 months' supervised release $2,000 restitution |
| Brodnax, Antionne | 1:21-CR-00350 - DLF | 18 U.S.C. 1752(a)(1) 18 U.S.C. § 1752(a)(2) 40 U.S.C. 5104(e)(2)(D) 40 U.S.C. 5104(e)(2)(E) | 18 months' incarceration 12 months' supervised release $500 restitution | 5 months' incarceration 12 months' supervised release $500 restitution |
| Johnson Jr, Thaddis | 1:22-CR-00228 - JDB | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 60 days' home confinement 24 months' probation 60 hours' community service $500 restitution |
| Grayson, Kenneth | 1:21-CR-00224 - TSC | 18 U.S.C. § 231(a)(3) | 3 months' incarceration 36 months' supervised release $2,000 restitution | 2 months' incarceration 24 months' supervised release $2,000 restitution |
| McCormick, Michael G | 1:21-CR-00710 - TSC | 18 U.S.C. § 1752(a)(1) | 21 days' incarceration 36 months' probation $500 restitution | 14 days' incarceration $1,000 fine $500 restitution |
| Bronsburg, Tammy | 1:21-CR-00144 - RBW | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 20 days' incarceration 24 months' probation $500 restitution |
| Bond, Stacy Lee | 1:22-CR-00171 - JMC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 20 days' home detention 18 months' probation 50 hours' community service $500 restitution |

| | | | | |
|---|---|---|---|---|
| Conlon, Paula | 1:22-CR-00171 - JMC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>$500 restitution |
| Hughes, Jerod | 1:21-CR-00106 - TJK | 18 U.S.C. § 1512(c)(2) and 2 | 51 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Holdridge, Brent | 1:21-CR-00729 - RBW | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
| Gionet, Anthime | 1:22-CR-00132 - TNM | 40 U.S.C. 5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>24 months' probation<br>$2,000 fine<br>$500 restitution |
| Witzemann, Shawn | 1:21-CR-00314 - TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>7 days of continuous prison<br>60 hours' community service<br>$500 restitution |
| Hand, Charles III | 1:22-CR-111 - JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>6 months' probation<br>$500 restitution |
| Robinson-Hand, Mandy | 1:22-CR-111 - JEB | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours community service<br>$500 restitution | 20 days' incarceration<br>6 months' probation<br>$500 restitution |
| Clifton, Chadwick Gordon | 1:22-CR-00182 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>$500 restitution | 21 days' intermittent confinement<br>36 months' probation<br>90 days' home confinement<br>$500 restitution |
| Slaeker, Tyler | 1:21-CR-00604 - DLF | 18 U.S.C. 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>240 hours' community service<br>$500 restitution |

| Herrera, Erik | 1:21-CR-619 - BAH | 18 U.S.C. § 1512(c)(2) and 2; 18 U.S.C. 1752(a)(1); 18 U.S.C. 1752(a)(2); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. 5104(e)(2)(G) | 78 months' incarceration 36 months' supervised release $2,000 restitution | 48 months' incarceration 36 months' supervised release $1,000 restitution |
|---|---|---|---|---|
| Montalvo, Matthew | 1:22-CR-00146 - RDM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 36 months' probation 90 days' home detention $5,000 fine $500 restitution |
| Gable, Levi | 1:22-CR-00189 - JMC | 18 U.S.C. § 1752(a)(1) | 90 days' incarceration 12 months' supervised release 60 hours' community service $500 restitution | 24 months' probation 45 days' home detention 50 hours' community service $1,000 fine $25 restitution |
| Faulkner, Luke | 1:21-CR-00725 - RDM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 24 months' probation 30 days' home detention 60 hours' community service $500 restitution |
| Andries, John | 1:21-CR-00093 - RC | 18 U.S.C. § 1512(c)(2) | 24 months' incarceration 36 months' supervised release $2,000 restitution | 12 months' and one day 36 months' supervised release $2,000 restitution |
| Rahm, James Jr | 1:21-CR-00150 - TFH | 18 U.S.C. § 1512(c)(2) and 2; 18 U.S.C. 1752(a)(1); 18 U.S.C. 1752(a)(2); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G) | 21 months' incarceration 36 months' supervised release $2,000 restitution | 12 months' incarceration 36 months' supervised release $2,000 restitution |
| McGrew, James | 1:21-CR-00398 - BAH | 18 U.S.C. § 111(a)(1) | 78 months' incarceration 36 months' supervised release $2,000 restitution | 78 months' incarceration 36 months' supervised release $5,000 fine $2,000 restitution |
| Baugh, Roger Kent | 1:22-CR-313 - JEB | 18 U.S.C. § 231(a)(3) | 11 months' incarceration 36 months' supervised release | 12 months' and 1 day incarceration 24 months' supervised release |

|  |  |  | $2,000 restitution | $2,000 restitution |
|---|---|---|---|---|
| Garcia, Jacob | 1:22-CR-00118 - DLF | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' intermittent confinement on weekends<br>24 months' probation<br>$500 restitution |
| Moat, Anthony Richard | 1:21-CR-375 - TSC | 40 U.S.C. § 5104(e)(2)(D) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 10 days' incarceration<br>$500 restitution |
| Hernandez, Andrew Alan | 1:21-CR-00445 - CKK | 18 U.S.C. § 1512(c)(2) and 2 | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Young, Philip | 1:21-CR-617 - DLF | 18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 1752(a)(2);<br>18 U.S.C. § 1752(a)(4);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(F) | 40 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 8 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Khater, Julian Elie | 1:21-CR-00222 – TFH | 18 U.S.C. § 111(a)(1) and (b), 2 | 90 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 80 months' incarceration<br>24 months' supervised release<br>$10,000 fine<br>$2,000 restitution |
| Tanios, George | 1:21-CR-00222 – TFH | 18 U.S.C. § 1752(a)(1) and (b)(2);<br>18 U.S.C. § 1752(a)(2) and (b)(2) | Time served: 5 months' 6 days' incarceration<br>12 months' supervised release<br>250 hours' community service<br>$500 restitution | Time served: 5 months' 6 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Caldwell, Daniel | 1:21-CR-00181 – CKK | 18 U.S.C. § 111(a)(1) and (b) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 68 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Moynihan, Christopher | 1:21-CR-226 - CRC | 18 U.S.C. § 1512(c)(2) and 2;<br>18 U.S.C. § 1752(a)(1); | 37 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 21 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |

| | | | | |
|---|---|---|---|---|
| | | 18 U.S.C. § 1752(a)(2); 40 U.S.C. § 5104(e)(2)(A); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G); | | |
| Hernandez, Joshua | 1:22-CR-42 - CRC | 18 U.S.C. § 231(a)(3); 18 U.S.C. § 111(a)(1) | 30 months' incarceration 36 months' supervised release $2,000 restitution | 24 months' incarceration 36 months' supervised release 2,000 restitution |